B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

### Western District of Pennsylvania

In re    **Pat Ionadi Corporation**                         ,

                                    Debtor

Case No.    **11-26204-TPA**

Chapter                            **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 3,443,876.88 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 6,098,066.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 104,788.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 27 | | 8,628,009.82 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 42 | | | |
| Total Assets | | | 3,443,876.88 | | |
| Total Liabilities | | | | 14,830,863.82 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Western District of Pennsylvania

In re    **Pat Ionadi Corporation** _____,    Case No.   **11-26204-TPA**

                                            Debtor             Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re __Pat Ionadi Corporation_____,    Case No. ___11-26204-TPA_____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

| | | | |
| --- | --- | --- | --- |
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re __Pat Ionadi Corporation_____,   Case No. ___11-26204-TPA_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Niagara Checking Account No. XXXXXX5006**<br>**First Niagara Checking Account No. XXXXXX4991** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    0.00
(Total of this page)

__5__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Pat Ionadi Corporation**                                      ,   Case No.   **11-26204-TPA**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Ongoing contract work and amounts owed: PNC contract - $26,122.40  (bonded) California University - $220,772.00 (bonded) Port Authority of Allegheny County - $1,597,001.00 (bonded) Forest County Prison - $39,424.48 (unbonded) Phipps Conservatory - $660,557.00 (unbonded) | - | 2,543,876.88 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >   **2,543,876.88**
(Total of this page)

Sheet  __1__  of  __5__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Pat Ionadi Corporation_____,    Case No. ___11-26204-TPA_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Pending litigation - Ionadi Corporation v Rycon Construction** | - | 250,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1994 Chrysler New Yorker** **94 Ford F250 Truck** **96 Chevy Pickup Truck** **99 Ford F250 Truck** **99 Ford F250 Truck** **99 Ford F250 Truck** **98 Ford F250 Truck** **98 Ford F250 Truck** **2001 Chevy 2500** **99 Ford F150** **2001 Ford F250 XLT** **2002 GMC Yukon** **2002 Ford F250** **2000 Ford F150** **2002 Ford F250** **2000 Ford F150** **2002 Ford F250** **2000 GMC Jimmy** **2001 Ford Truck** **1995 Ford Truck** **2006 Chrysler 300 Limited** **2006 Ford F250** **2004 Ford F250** **2005 Ford F250** **2004 Chevy 2500 PU** **2005 Ford F250** **91 Ford F600 Dump truck** **2009 Ford F250** | - | 150,000.00 |

Sub-Total >     400,000.00
(Total of this page)

Sheet __2__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Pat Ionadi Corporation**                                ,    Case No.    **11-26204-TPA**
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Desks and file cabinets - purchased 1980**<br>**Computer - 1980**<br>**Copier - 1980**<br>**Telephones - 1980**<br>**Miscellaneous office furniture - 1983**<br>**Computer - 1989**<br>**Oki Data printer - 1990**<br>**Report writer**<br>**Fax Machine 1993**<br>**2 Fujitsu printers - 1993**<br>**Blue Print Machine**<br>**Telephone system - 1998**<br>**Dell Computer - 2000**<br>**Computer - 2001**<br>**Copier - 2003**<br>**Printer - 2007**<br>**Computers (x2)- 2008**<br>**Laptops (x2) - 2009**<br>**Computer - 2010** | **-** | **Unknown** |

Sub-Total >                **0.00**
(Total of this page)

Sheet   **3**   of   **5**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Pat Ionadi Corporation**                                    ,    Case No.    **11-26204-TPA**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Miscellaneous small tools and equipment**<br>**Loader - 1997**<br>**Ride on Trowel - 1997**<br>**Softcut Saw - 1998**<br>**Forklift - 1998**<br>**Power Buggy - 1980**<br>**Skidloader - 1988**<br>**Power buggies - 1990**<br>**Heaters**<br>**Curb Machine - 1991**<br>**Brouren Trailer - 1991**<br>**Skid Loader - 1992**<br>**Schmidt Loader - 1992**<br>**Transit and laser**<br>**Forklift - 1993**<br>**(2) lasers - 1993**<br>**3 Trowel machines - 1993**<br>**Farnham Pump - 1993**<br>**Walk behind saw**<br>**laser**<br>**Forklift - 1995**<br>**Loader - 1995**<br>**Trowel Machine - 1995**<br>**(2) Power buggy - 1995**<br>**LX665 DLX Loader - 1996**<br>**Backhoe attachments**<br>**New Holland Loader - 1997**<br>**(4) Power buggies - 1998**<br>**Laser level - 1998**<br>**(2) concrete thrower machines - 1998**<br>**Honda generator**<br>**24 mini concrete thrower - 98**<br>**Forklift - 1998**<br>**24 Mini Trowel - 1999**<br>**3700 Watt Generator - 1999**<br>**Laser Screed Trailer - 1999**<br>**Whiteman 46 Rider Trowel - 1999**<br>**Bosch Brute Hammer - 1999**<br>**John Deere Front End Loader - 2000**<br>**6x400 Soff-Cut Saw - 2001**<br>**5 - Riding Trowel - 2004**<br>**Trailer for Screed - 2004**<br>**(3) Trowel Machine - 2004**<br>**Bobcat Loader - 2006**<br>**2 - Concrete Vibrators**<br>**Power Rake - 2007**<br>**Trowel Machines - 2007**<br>**New Hollard Skid Loader - 2008**<br>**Power Buggy - 2008**<br>**Skid Steer Loader - 2008**<br>**2 - Riding Trowels - 2008**<br>**Copperhead XD 3.0 - 2008**<br>**Putzmaster Concrete Pump - 2009**<br>**Concrete Pump - 2009**<br>**Computer server - 2010** | - | **500,000.00** |

Sub-Total >    **500,000.00**
(Total of this page)

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re  **Pat Ionadi Corporation**                                    ,          Case No.    **11-26204-TPA**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **3,443,876.88** |

Sheet __5__ of __5__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Pat Ionadi Corporation**                                          ,    Case No.    **11-26204-TPA**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2010-2011 | | | | | |
| **Carpenters Combined Funds 650 Ridge Road Suite 300 Pittsburgh, PA 15205** | | | **Judgment - garnishment** **Union benefits** | | | | | |
| | | | Value $         **Unknown** | | | | **432,000.00** | **Unknown** |
| Account No. | | | **Equipment lease** | | | | | |
| **Dollar Bank 401 Liberty Ave Pittsburgh, PA 15222** | | - | **Print machine** | | | | | |
| | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | **Equipment lease** | | | | | |
| **Financial Pacific Leasing PO Box 34935 Seattle, WA 98124** | | - | **2004 Ford F250 Truck** | | | | | |
| | | | Value $         **8,000.00** | | | | **11,108.00** | **3,108.00** |
| Account No. | | | **Truck financing** | | | | | |
| **Financial Pacific Leasing PO Box  349 Seattle, WA 98124** | | - | **Concrete Pump Truck** | | | | | |
| | | | Value $         **Unknown** | | | | **15,222.00** | **Unknown** |
| __3__ continuation sheets attached | | | Subtotal (Total of this page) | | | | **458,330.00** | **3,108.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re __Pat Ionadi Corporation_____,    Case No. __11-26204-TPA_____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Truck loan | | | | | |
| **First Merit Bank** **PO Box 148** **Akron, OH 44309** | - | | **2009 Ford F250** | | | | | |
| | | | Value $            17,000.00 | | | | 22,100.00 | 5,100.00 |
| Account No. | | | Business accounts receivable; equipment | | | | | |
| **First Niagara Bank, N.A.** **726 Exchange Street** **Suite 618** **Buffalo, NY 14210** | - | | | | | | | |
| | | | Value $        2,400,000.00 | | | | 3,211,934.00 | 811,934.00 |
| Account No. | | | Guarantor on loan to PRA Associates, LLC | | | | | |
| **First Niagara Bank, N.A.** **726 Exchange Street** **Suite 618** **Buffalo, NY 14210** | - | | | | | | | |
| | | | Value $                 0.00 | | | | 2,100,000.00 | 2,100,000.00 |
| Account No. | | | Truck loan | | | | | |
| **Ford Credit** **Box 220564** **Pittsburgh, PA 15257** | - | | **2005 Ford F250** | | | | | |
| | | | Value $             5,000.00 | | | | 4,300.00 | 0.00 |
| Account No. | | | Truck loan | | | | | |
| **Ford Credit** **Box 220564** **Pittsburgh, PA 15257** | - | | **Ford F350 truck - 2005** | | | | | |
| | | | Value $             6,000.00 | | | | Unknown | Unknown |

Sheet __1___ of __3___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 5,338,334.00 | 2,917,034.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Pat Ionadi Corporation**                                      ,    Case No.  **11-26204-TPA**
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Ford Credit** <br>Box 220564 <br>Pittsburgh, PA 15257 | - | | Truck loan <br><br>**Ford F350 truck - 2005** <br><br> Value $         **6,000.00** | | | | **Unknown** | **Unknown** |
| Account No. <br><br>**Ford Credit** <br>Box 220564 <br>Pittsburgh, PA 15257 | - | | Truck loan <br><br>**Nissan Titan - 2007** <br><br> Value $        **11,500.00** | | | | **0.00** | **0.00** |
| Account No. <br><br>**Ironworkers of Western Pennsylvania Fund** <br>2201 Liberty Ave <br>Pittsburgh, PA 15222 | | | **2009-2011** <br><br>**Judgment - garnishment** <br><br>**Union fringe benefits** <br> Value $         **Unknown** | | | | **30,000.00** | **Unknown** |
| Account No. <br><br>**Laborers Combined Fund** <br>1428 Forbes Avenue <br>Pittsburgh, PA 15219 | - | | **Judgment entered - garnishment** <br><br>**Trade debt - union benefits** <br><br> Value $            **0.00** | | | | **230,000.00** | **230,000.00** |
| Account No. <br><br>**Local 66 Operating Engineers** <br>P.O. Box 38662 <br>Pittsburgh, PA 15238 | - | | **Judgment - garnishment** <br><br>**Trade debt - union benefits** <br><br> Value $            **0.00** | | | | **2,300.00** | **2,300.00** |

Sheet  **2**  of  **3**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | **262,300.00** | **232,300.00**

B6D (Official Form 6D) (12/07) - Cont.

In re __Pat Ionadi Corporation_____,    Case No. ___11-26204-TPA_____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Truck loan | | | | | |
| M&T Bank PO Box 64679 Baltimore, MD 21264 | - | | 2006 Ford F250 | | | | | |
| | | | Value $          9,000.00 | | | | 7,200.00 | 0.00 |
| Account No. | | | Equipment lease | | | | | |
| Star Capital Group Two Country View Road Suite 300 Malvern, PA 19355 | - | | 2 Whitman Trowels | | | | | |
| | | | Value $          0.00 | | | | 12,202.00 | 12,202.00 |
| Account No. | | | Equipment lease | | | | | |
| Star Capital Group Two Country View Road Suite 300 Malvern, PA 19355 | - | | Somero Copperhead Screed | | | | | |
| | | | Value $          Unknown | | | | 13,500.00 | Unknown |
| Account No. | | | Equipment lease | | | | | |
| Susquehanna Commercial Financial, Inc. 1566 Medical Drive Suite 201 Pottstown, PA 19464 | - | | Somero Power Rake | | | | | |
| | | | Value $          0.00 | | | | 6,200.00 | 6,200.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __3___ of __3___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page) | 39,102.00 | 18,402.00

Total (Report on Summary of Schedules) | 6,098,066.00 | 3,170,844.00

B6E (Official Form 6E) (4/10)

In re __Pat Ionadi Corporation_____,    Case No. ___11-26204-TPA_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Pat Ionadi Corporation**                                                          ,          Case No.   __11-26204-TPA__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2010 | | | | | |
| **City of Pittsburgh Department of Finance**<br>**414 Grant Street**<br>**Pittsburgh, PA 15219** | - | | **Payroll tax** | | | | **1,000.00** | 0.00<br><br>**1,000.00** |
| Account No. | | | 2010 | | | | | |
| **Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101** | - | | **Unpaid 941 Taxes** | | | | **43,000.00** | 0.00<br><br>**43,000.00** |
| Account No. | | | 2010 | | | | | |
| **Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101** | - | | **940 Employment taxes** | | | | **720.00** | 0.00<br><br>**720.00** |
| Account No. | | | 2010 | | | | | |
| **Pennsylvania Department of Revenue**<br>**Department 280946**<br>**Harrisburg, PA 17128** | - | | **State unemployment tax** | | | | **60,068.00** | 0.00<br><br>**60,068.00** |
| Account No. | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00<br>**104,788.00** | **104,788.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 0.00<br>**104,788.00** | **104,788.00** |

B6F (Official Form 6F) (12/07)

In re   **Pat Ionadi Corporation**                                                              ,   Case No.   __11-26204-TPA__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Absolute Equipment 3038 Babcock Boulevard Pittsburgh, PA 15237** | - | | Trade debt | | | | 17,425.50 |
| Account No.  **ACE Surety Underwriting Services 436 Walnut Street Philadelphia, PA 19106-3703** | | | Bond indemnification | | | | **Unknown** |
| Account No.  **Ackenheil Engineers, Inc. 1000 Banksville Road Pittsburgh, PA 15216** | - | | Engineering services | | | | 2,003.20 |
| Account No.  **Al Geisler & Sons Trucking 18 Mason Drive Coraopolis, PA 15108** | - | | Trade debt | | | | 7,078.00 |

__26__  continuation sheets attached

Subtotal
(Total of this page)                                          **26,506.70**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                    S/N:45836-110930   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Pat Ionadi Corporation_____,    Case No. ___11-26204-TPA_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| **Allstates Bonding**<br>**331 N. Broad Street**<br>**Lansdale, PA 19446** | | - | | | | | | **58,714.00** |
| Account No. | | | | Trade debt | | | | |
| **Ally**<br>**Payment Processing Center**<br>**P.O. Box 9001951**<br>**Louisville, KY 40290** | | - | | | | | | **7,984.41** |
| Account No. | | | | Arbitration services | | | | |
| **American Arbitration Association**<br>**950 Warren Avenue**<br>**East Providence, RI 02914** | | - | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **AMRC LLC**<br>**217 Jacks Run Road**<br>**Pittsburgh, PA 15214** | | - | | | | | | **5,100.00** |
| Account No. | | | | Trade debt | | | | |
| **Aqua Filter Fresh Inc.**<br>**One Commerce Drive**<br>**Pittsburgh, PA 15239** | | - | | | | | | **Unknown** |

| | | |
|---|---|---|
| Sheet no. __1___ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **71,798.41** |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Pat Ionadi Corporation**                                    ,      Case No.    **11-26204-TPA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Arrow Concrete P.O. Box 4336 Parkersburg, WV 26104** | - | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **Austin Servall Cocrete 1919 Reed Street P.O. Box 1438 Erie, PA 16512** | - | | | | | | | **10,986.90** |
| Account No. | | | | Trade debt | | | | |
| **Birkmire Trucking Company P.O. Box 8768 Erie, PA 16505-0768** | - | | | | | | | **1,118.30** |
| Account No. | | | | | | | | |
| **Bon Tool Company 4430 Gibsonia Road Gibsonia, PA 15044** | - | | | | | | | **6,666.03** |
| Account No. | | | | Trade debt | | | | |
| **Boyd Roll Off Svcs Inc. 1200 Railroad Place Mc Kees Rocks, PA 15136** | - | | | | | | | **2,275.00** |

Sheet no. __2__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **21,046.23**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Pat Ionadi Corporation**_____ ,    Case No. ___**11-26204-TPA**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| **BP Oil** **P.O. Box 70887** **Charlotte, NC 28272-0887** | | - | | | | | | **21,000.00** |
| Account No. | | | | Trade debt | | | | |
| **Brown's Excavating, Inc.** **55 Boat Club Drive** **Sistersville, WV 26175** | | - | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **Bulldog Transit & Supply** **500 Glass Road** **Pittsburgh, PA 15205** | | - | | | | | | **173.94** |
| Account No. | | | | Trade debt | | | | |
| **Cassady Pierce Co., Inc.** **P.O. Box 99997** **Pittsburgh, PA 15233** | | - | | | | | | **10,762.33** |
| Account No. | | | | Trade debt | | | | |
| **Castle Service & Installation** **P.O. Box 28** **Hutchison, PA 15640** | | - | | | | | | **11,600.00** |

Sheet no. __3___ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**43,536.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Pat Ionadi Corporation**                                                  ,    Case No.    **11-26204-TPA**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Central Tax Bureau of Pennsylvania**<br>**20 Emerson Lane**<br>**Suite 905**<br>**Bridgeville, PA 15017** | - | | **Business Privilege Taxes** | | | X | **3,552.10** |
| Account No.<br><br>**Centre Concrete Company**<br>**2280 E College Avenue**<br>**State College, PA 16801** | - | | | | | | **Unknown** |
| Account No.<br><br>**Clair Plumbing**<br>**4424 Stanley Street**<br>**Pittsburgh, PA 15207** | - | | | | | | **Unknown** |
| Account No.<br><br>**Cohen Seglias Pallas Greenhall &**<br>**Furman**<br>**PO Box 59449**<br>**Philadelphia, PA 19102** | - | | **2008-2011**<br>**Legal fees** | | | X | **775,000.00** |
| Account No.<br><br>**Commercial Aggregates**<br>**15620 Collections Center Drive**<br>**Chicago, IL 60693** | - | | **Trade debt** | | | | **11,102.43** |

Sheet no.  **4**  of  **26**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**789,654.53**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Pat Ionadi Corporation**                              ,    Case No.    **11-26204-TPA**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Commonwealth of Pennsylvania Bureau of Motor Vehicles Harrisburg, PA 17122 | | - | | | | | | 441.00 |
| Account No. | | | | Trade debt | | | | |
| Construction Engineering Consultants Inc 2018 Waverly Street Pittsburgh, PA 15218 | | - | | | | | | 9,310.00 |
| Account No. | | | | 2009-2010 Trade debt | | | | |
| Continental Building Systems Inc. 285 East Waterfront Drive Suite 150 Homestead, PA 15120 | | - | | | | | | 125,000.00 |
| Account No. | | | | Trade debt | | | | |
| Coolspring Stone Supply P.O. Box 1328 Uniontown, PA 15401 | | - | | | | | | 16,928.41 |
| Account No. | | | | Trade debt | | | | |
| Cooper Trading Inc. P.O. Box 339 Irwin, PA 15642 | | - | | | | | | 18,032.63 |

Sheet no. __5__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    169,712.04

B6F (Official Form 6F) (12/07) - Cont.

In re   **Pat Ionadi Corporation**                                    ,    Case No.   __11-26204-TPA__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | - | Trade debt | | | | |
| **Costa Contracting Inc.** **347 LeFever Hill Road** **Cheswick, PA 15024** | | | | | | | | 37,107.28 |
| Account No. | | | - | | | | | |
| **David Michelman, Esquire** **Michelman Bricker PL** **2207 Chestnut Street** **Philadelphia, PA 19103** | | | | | | | | 0.00 |
| Account No. | | | - | Trade debt | | | | |
| **Docufax Solutions Inc.** **500 Garden City Drive** **Monroeville, PA 15146** | | | | | | | | 348.28 |
| Account No. | | | - | Trade debt | | | | |
| **Eastern Burkholder Extermintors Inc.** **406 Main Street** **Belpre, OH 45714** | | | | | | | | Unknown |
| Account No. | | | - | 2009-2010 Trade debt | | | X | |
| **Eastern Steel Constructors Inc.** **2815 Belair Road** **Suite 201** **Fallston, MD 21047** | | | | | | | | 375,000.00 |

| | | |
|---|---|---|
| Sheet no. _6_ of _26_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 412,455.56 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Pat Ionadi Corporation** , Case No. **11-26204-TPA**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Union Fringe Benefits | | | | |
| **Empire State Carpenters Fund c/o Levy Ratner PC 80 Eighth Avenue 8th Fl New York, NY 10011-5126** | | - | | | | | X | 41,000.00 |
| Account No. | | | | Trade debt | | | | |
| **F.L. Haus 921 Ridge Avenue Pittsburgh, PA 15212** | | - | | | | | | 283.11 |
| Account No. | | | | Lease of equipment | | | | |
| **Financial Pacific Leasing Department 1 P.O. Box 34935 Seattle, WA 98124** | | - | | | | | | 26,330.51 |
| Account No. | | | | Trade debt | | | | |
| **First Merit Bank P.O. Box 148 Akron, OH 44309** | | - | | | | | | 22,095.00 |
| Account No. | | | | Trade debt | | | | |
| **Florida UC Fund 5050 W Tennessee Street Tallahassee, FL 32399-0180** | | - | | | | | | 349.73 |

Sheet no. __7__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,058.35

B6F (Official Form 6F) (12/07) - Cont.

In re __Pat Ionadi Corporation_____,     Case No. ___11-26204-TPA_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ford Credit**<br>**Box 220564**<br>**Pittsburgh, PA 15257-2564** | - | | **2005 Ford F250** | | | | 4,274.06 |
| Account No.<br><br>**Fortune Mortgage Corp**<br>**2100 Smallman Street**<br>**Pittsburgh, PA 15222** | - | | **Trade debt** | | | | 59,000.00 |
| Account No.<br><br>**Frank Bryan, Inc.**<br>**1263 Chartiers Avenue**<br>**Mc Kees Rocks, PA 15136** | - | | **Trade Debt** | | | | 82,892.29 |
| Account No.<br><br>**Gally Landscaping Inc.**<br>**1411 Anderson Road**<br>**Pittsburgh, PA 15209** | - | | | | | | Unknown |
| Account No.<br><br>**Gavco Materials**<br>**PO Box 976**<br>**Uniontown, PA 15401** | - | | **Trade debt** | | | | 175,000.00 |

| | | |
|---|---|---|
| Sheet no. __8___ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 321,166.35 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Pat Ionadi Corporation**                                    ,        Case No.  **11-26204-TPA**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Gavco Materials Inc.** P.O. Box 976 Uniontown, PA 15401 | | - | | | | | 120,809.26 |
| Account No. | | | Trade debt | | | | |
| **Global Finishing Solution** 12731 Norway Road Osseo, WI 54758 | | - | | | | | 178,200.00 |
| Account No. | | | Bond Indemnification | | | | |
| **Guarantee Company of North America USA** 25800 Northwestern Highway Suite 720 Southfield, MI 48075 | | - | | | | | 1,000,000.00 |
| Account No. | | | Trade debt | | | | |
| **Guardian Construction Management Services Inc.** 568 Braddock Avenue East Pittsburgh, PA 15112 | | - | | | | | 141.24 |
| Account No. | | | Trade debt | | | | |
| **Gulf Oil Limited Partners** P.O. Box 9001001 Louisville, KY 40290-1001 | | - | | | | | 7,371.43 |

Sheet no. **9** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,306,521.93**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Pat Ionadi Corporation**                                    ,    Case No.    **11-26204-TPA**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Harmar Contractors Equipment Inc. 10 Hancock Camp Road Pittsburgh, PA 15238 | - | | | | | | | Unknown |
| Account No. | | | | 2009-2010 Trade debt | | | | |
| Harsco Infrastructures P.O. Box 643465 Pittsburgh, PA 15264 | - | | | | | | | 250,000.00 |
| Account No. | | | | Trade debt | | | | |
| Hilti Inc. P.O. Box 382002 Pittsburgh, PA 15250 | - | | | | | | | 10,127.27 |
| Account No. | | | | Trade debt | | | | |
| Home Depot P.O. Box 6029 The Lakes, NV 88901-6029 | - | | | | | | | 10,400.00 |
| Account No. | | | | | | | | |
| Industrial Caulk and Seal 302 Broad Street Delta, PA 17314 | - | | | | | | | Unknown |

Sheet no. __10__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

270,527.27

B6F (Official Form 6F) (12/07) - Cont.

In re __**Pat Ionadi Corporation**_____,   Case No. ___**11-26204-TPA**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Industrial Truck & Crane Inc. 305 Gadsby Road Stoneboro, PA 16153 | | - | | | | | X | |
| | | | | | | | | 35,000.00 |
| Account No. | | | | Trade debt | | | | |
| Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| International Fidelity Insurance Co. 2570 Boulevard of the Generals Suite 125 Norristown, PA 19403 | | - | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | 2009-2011 Surety bond liability   Subject to setoff. | | | | |
| International Fidelity Insurance Company 2570 Boulevard of the Generals Norristown, PA 19403 | | - | | | | | X | |
| | | | | | | | | 1,800,000.00 |
| Account No. | | | | Trade debt | | | | |
| Jackson National P.O. Box 24068 Lansing, MI 48909 | | - | | | | | | |
| | | | | | | | | 5,198.37 |

Sheet no. __11__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,840,198.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **Pat Ionadi Corporation**                                  ,        Case No.    **11-26204-TPA**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt - material supplier | | | | |
| John Thrower Inc. 409 Saxonburg Blvd Saxonburg, PA 16056 | | - | | | | | | | 170,000.00 |
| Account No. | | | | | Trade debt | | | | |
| Knickerbocker Russell 4759 Campbell's Run Rd Pittsburgh, PA 15205 | | - | | | | | | | 150,000.00 |
| Account No. | | | | | Trade debt | | | | |
| Knickerbocker Russell 4759 Campbells Run Road Pittsburgh, PA 15205 | | - | | | | | | | 77,999.59 |
| Account No. | | | | | Trade debt | | | | |
| Kress Tire Company 8032 Perry Highway Pittsburgh, PA 15237 | | - | | | | | | | 791.80 |
| Account No. | | | | | Trade debt | | | | |
| L&E Concrete Plumbing 619 Lowries Run Road Pittsburgh, PA 15237 | | - | | | | | | | 50,336.64 |

Sheet no. __12__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    449,128.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Pat Ionadi Corporation**   ,   Case No.   **11-26204-TPA**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Lindy Paving Inc. P.O. Box 6774 Pittsburgh, PA 15212 | | - | | | | | |
| | | | | | | | 6,028.88 |
| Account No. | | | Trade debt | | | | |
| M&T Bank P.O. Box 64679 Baltimore, MD 21264-4679 | | - | | | | | |
| | | | | | | | 7,164.78 |
| Account No. | | | | | | | |
| Manheim Corporation 2025 Greentree Road Pittsburgh, PA 15220 | | - | | | | | |
| | | | | | | | Unknown |
| Account No. | | | Trade debt | | | | |
| MARCC WV Carpenters Benefit Trust 1812 Garfield Avenue Parkersburg, WV 26101 | | - | | | | | |
| | | | | | | | 5,397.15 |
| Account No. | | | Trade debt | | | | |
| Martin Limestone Inc. c/o Flamm Boroff & Bacine 794 Penllyn Pike Blue Bell, PA 19422 | | - | | | | X | |
| | | | | | | | 25,000.00 |

Sheet no. __13__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,590.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **Pat Ionadi Corporation**                                        ,        Case No.    **11-26204-TPA**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Martin Tire & Service Company** **15 Grant Street** **Pittsburgh, PA 15223** | - | | | | | | 8,753.35 |
| Account No. | | | Trade debt | | | | |
| **Masons Cement Masons Local 526** **2606 California Avenue** **Pittsburgh, PA 15212** | - | | | | | | 187,473.32 |
| Account No. | | | Trade debt | | | | |
| **Matcon Diamond** **29th & East Carson Street** **Pittsburgh, PA 15203** | - | | | | | | 800.00 |
| Account No. | | | Trade debt - union benefits | | | | |
| **Mellon Bank Laborers Cont** **P.O. Box 360137** **Pittsburgh, PA 15251-6137** | - | | | | | | 100,551.88 |
| Account No. | | | Trade debt | | | | |
| **Mobile Mini Inc.** **7420 Kyrene Road** **Suite 101** **Tempe, AZ 85283** | - | | | | | | 236.26 |

Sheet no. __14__ of __26__ sheets attached to Schedule of          Subtotal          | 297,814.81 |
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Pat Ionadi Corporation**                                        ,        Case No.    **11-26204-TPA**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Moore Concrete Pumping P.O. Box 39 Bridgeville, PA 15017** | - | | | | | | X | |
| | | | | | | | | **12,000.00** |
| Account No. | | | | | | | | |
| **Mr. John of Pittsburgh 1220 McKee Street Mc Kees Rocks, PA 15136** | - | | | | | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **National Construction Ren P.O. Box 4503 Pacoima, CA 91333-4503** | - | | | | | | | |
| | | | | | | | | **3,698.94** |
| Account No. | | | | Trade debt | | | | |
| **Neville Aggregates PO Box 642044 Pittsburgh, PA 15264** | - | | | | | | | |
| | | | | | | | | **25,000.00** |
| Account No. | | | | 2009-2011 Trade debt | | | | |
| **Neville Terminal Services, Inc. P.O Box 6774 Pittsburgh, PA 15212** | - | | | | | | | |
| | | | | | | | | **41,000.00** |

Sheet no. **15** of **26** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **81,698.94**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Pat Ionadi Corporation**                                          ,          Case No.    **11-26204-TPA**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Noralco Corporation** **1920 Lincoln Road** **Pittsburgh, PA 15235** | - | | | | | | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **Ohio Casualty** **P.O. Box 7906** **Loveland, OH 45140** | - | | | | | | | |
| | | | | | | | | **54,346.21** |
| Account No. | | | | Trade debt | | | | |
| **PA Department of Labor & Industry** **c/o Office of Chief Counsel** **914 Penn Avenue, 6th Floor** **Pittsburgh, PA 15222** | - | | | | | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **Pac Van** **2693 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | | |
| | | | | | | | | **1,588.74** |
| Account No. | | | | Trade debt | | | | |
| **Patent Construction Systems** **4465 Campbells Run Road** **Pittsburgh, PA 15205** | - | | | | | | | |
| | | | | | | | | **24,632.97** |

Sheet no. __16__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**80,567.92**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Pat Ionadi Corporation**                                              ,     Case No.   **11-26204-TPA**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Paul Lumber & Supply Company P.O. Box 9280 4072 Liberty Avenue Pittsburgh, PA 15224-0280 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| Paul R. Rennie, Esquire Stonecipher Cunningham Beard Schmitt PC 125 First Avenue Pittsburgh, PA 15222 | - | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| Pennsylvania  Department of Revenue Department 280420 Harrisburg, PA 17128-0420 | - | | | | | | | **14,198.34** |
| Account No. | | | | Trade debt | | | | |
| Pennsylvania Department of Revenue Department 280946 Harrisburg, PA 17128 | - | | | | | | | **Unknown** |
| Account No. | | | | Trade debt-Unemployment compensation | | | | |
| Pennsylvania Unemployment Compensation Office of UC Tax Services P.O. Box 68568 Harrisburg, PA 17106-8568 | - | | | | | | | **60,067.99** |

Sheet no. __17__ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**74,266.33**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Pat Ionadi Corporation**                                    ,        Case No.    **11-26204-TPA**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Pinto Construction Services, Inc 1 Babcock Street Buffalo, NY 14210 | | - | | | | | | X | 90,000.00 |
| Account No. | | | | | Trade debt | | | | |
| Pittsburgh Water Cooler 1006 Glenn Avenue P.O. Box 437 Glenshaw, PA 15116-0437 | | - | | | | | | X | 116.18 |
| Account No. | | | | | Union benefits | | | | |
| PNB Carpenters Contribution c/o PNC Bank P.O. Box 640879 Pittsburgh, PA 15264-0879 | | - | | | | | | | 274,676.09 |
| Account No. | | | | | Trade debt | | | | |
| Precision Laser & Instrument 85 11th Street Ambridge, PA 15003 | | - | | | | | | | 848.60 |
| Account No. | | | | | Trade debt | | | | |
| Precision Laser Services P.O. Box 745 Kimberton, PA 19442 | | - | | | | | | | 199.50 |

Sheet no. __18__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **365,840.37**

B6F (Official Form 6F) (12/07) - Cont.

In re __Pat Ionadi Corporation__ ,                                    Case No. __11-26204-TPA__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **R&J Detailing Ltd** <br> **20 Silver Lake** <br> **Pittsburgh, PA 15206** | | - | | | | | **Unknown** |
| Account No. <br><br> **RCC Building Contractors** <br> **217 Jacks Run Road** <br> **Pittsburgh, PA 15214** | | - | Trade debt | | | | **4,857.50** |
| Account No. <br><br> **Reed Brothers LLC** <br> **P.O. Box 305** <br> **Clearfield, PA 16830** | | - | Trade debt | | | | **1,420.40** |
| Account No. <br><br> **RG Friday** <br> **150 Perrysville Avenue** <br> **Pittsburgh, PA 15229** | | - | | | | | **Unknown** |
| Account No. <br><br> **Royal Flush** <br> **P.O. Box 153** <br> **Spring Church, PA 15686** | | - | Trade debt | | | | **402.80** |

Sheet no. __19__ of __26__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)           **6,680.70**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Pat Ionadi Corporation**   ,   Case No.   **11-26204-TPA**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **RSC Equipment Rental**<br>**P.O. Box 840514**<br>**Dallas, TX 75284** | | - | | | | | 15,786.53 |
| Account No. | | | Trade debt | | | | |
| **Sadaka Corporation**<br>**9318 Marshall Road**<br>**Cranberry Twp, PA 16066** | | - | | | | | 2,850.00 |
| Account No. | | | Trade debt | | | | |
| **Safety Sling Company Inc.**<br>**P.O. Box 6461**<br>**Pittsburgh, PA 15212** | | - | | | | | 113.25 |
| Account No. | | | | | | | |
| **Sargent Electric Company**<br>**2801 Liberty Avenue**<br>**Pittsburgh, PA 15222** | | - | | | | | Unknown |
| Account No. | | | Trade debt | | | | |
| **Scarano Trump Adelsperg**<br>**3925 Reed Boulevard**<br>**Murrysville, PA 15668** | | - | | | | | 72,376.00 |

Sheet no. **20** of **26** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91,125.78

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Pat Ionadi Corporation** , Case No. __**11-26204-TPA**__
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Seubert & Associates Inc. 1010 Ohio River Boulevard Pittsburgh, PA 15202 | | - | | | | | | 15,500.00 |
| Account No. | | | | Legal services | | | | |
| Sherrard German & Kelly 28th Floor Two PNC Plaza 620 Liberty Avenue Pittsburgh, PA 15222 | | - | | | | | | 25.00 |
| Account No. | | | | Trade debt | | | | |
| Sherry Justice Sales LLC P. O. Box 498 Imperial, PA 15126 | | - | | | | | | 18,334.26 |
| Account No. | | | | 2009-2010 Trade debt - material supplier | | | | |
| Simpson Reinforcing 20 Silverlake Drive Pittsburgh, PA 15206 | | - | | | | | | 175,000.00 |
| Account No. | | | | Trade debt | | | | |
| Slusarczyk Excavating & Landscaping 1 Sam Road Brownsville, PA 15417 | | - | | | | | | 260.00 |

Sheet no. __21__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

209,119.26

B6F (Official Form 6F) (12/07) - Cont.

In re **Pat Ionadi Corporation**                                      ,    Case No.    **11-26204-TPA**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Specialized Contracting Services 319 Washington Avenue Dravosburg, PA 15034** | | - | | | | | **Unknown** |
| Account No. | | | Trade debt | | | | |
| **Spectrum Medical Services 6505 Mars Road Cranberry Twp, PA 16066** | | - | | | | | **55.00** |
| Account No. | | | Trade debt | | | | |
| **Sprint P.O. Box 4181 Carol Stream, IL 60197-4181** | | - | | | | | **5,860.57** |
| Account No. | | | Trade debt | | | | |
| **Star Capital Group Two Country View Road Suite 300 Malvern, PA 19355** | | - | | | | | **12,202.53** |
| Account No. | | | Trade debt | | | | |
| **Star Capital Group Two Country View Road Suite 300 Malvern, PA 19355** | | - | | | | | **13,462.68** |

Sheet no. __22__ of __26__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **31,580.78**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Pat Ionadi Corporation**_____,    Case No. ___**11-26204-TPA**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **2008-2011** **Trade debt - material supplier** | | | | |
| **Stone & Company** **606 McCormick Ave** **Connellsville, PA 15425** | - | | | | | X | 800,000.00 |
| Account No. | | | **Trade debt** | | | | |
| **Stone Valley Construction** **P.O. Box 369** **Pine Grove Mills, PA 16868** | - | | | | | | 140,000.00 |
| Account No. | | | **Trade debt** | | | | |
| **Susquehanna Commercial Financial Inc.** **1566 Medical Drive** **Suite 201** **Pottstown, PA 19464** | - | | | | | | 6,196.80 |
| Account No. | | | **Trade debt** | | | | |
| **T.J.'s Truck Service** **5648 Butler Street** **Pittsburgh, PA 15201** | - | | | | | | 11,406.68 |
| Account No. | | | **Trade debt** | | | | |
| **TC Stein Industries LLC** **107 Maple Avenue** **Pittsburgh, PA 15218** | - | | | | | | 3,445.40 |

Sheet no. __**23**__ of __**26**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

961,048.88

B6F (Official Form 6F) (12/07) - Cont.

In re __Pat Ionadi Corporation__ _____ ,    Case No. __11-26204-TPA__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Terrence Ging Esquire Patberg Carmody & Ging 801 Vinial Street Pittsburgh, PA 15212 | - | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| The Fourth River Company 1121 Dexter Street Pittsburgh, PA 15220 | - | | | | | | | 6,095.00 |
| Account No. | | | | Trade debt | | | | |
| Thomas Fastening Systems P.O. Box 176 Finleyville, PA 15332 | - | | | | | | | 28,055.90 |
| Account No. | | | | Trade debt | | | | |
| Thrower Trucking Inc. 409 Saxonburg Blvd Saxonburg, PA 16056 | - | | | | | | | 49,992.25 |
| Account No. | | | | 2009-2011 Trade debt - material supplier | | | | |
| Tinney Rebar Services Inc #4 Industrial Park Drive Oakdale, PA 15071 | - | | | | | | X | 400,000.00 |

Sheet no. __24__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 484,143.15 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __**Pat Ionadi Corporation**_____,    Case No. ___**11-26204-TPA**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009-2010 Trade debt | | | | |
| Tinney Wire Products, LLC #4 Industrial Park Drive Oakdale, PA 15071 | - | | | | | | X | |
| | | | | | | | | 75,000.00 |
| Account No. | | | | Trade debt | | | | |
| Total Asphalt Management 18140 Rt. 954 Highway N Home, PA 15747 | - | | | | | | | |
| | | | | | | | | 1,750.00 |
| Account No. | | | | Trade debt | | | | |
| Trench Shoring Services 1200 Neville Road Pittsburgh, PA 15225 | - | | | | | | | |
| | | | | | | | | 2,477.05 |
| Account No. | | | | Trade debt | | | | |
| Triad Surveys 485 Toledo Drive New Kensington, PA 15068 | - | | | | | | | |
| | | | | | | | | 8,995.00 |
| Account No. | | | | | | | | |
| Waste Management P.O. Box 13648 Philadelphia, PA 19101-3648 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no. __**25**__ of __**26**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

88,222.05

B6F (Official Form 6F) (12/07) - Cont.

In re  **Pat Ionadi Corporation**                                    ,    Case No.  __**11-26204-TPA**__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond indemnification | | | | |
| **Westchester Fire Insurance Company a/k/a ACE Westchester 436 Walnut Street Philadelphia, PA 19106** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __**26**__ of __**26**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Total
(Report on Summary of Schedules)            **8,628,009.82**

B6G (Official Form 6G) (12/07)

.

In re  **Pat Ionadi Corporation**                                    ,    Case No.    **11-26204-TPA**
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dollar Bank**<br>**401 Liberty Ave**<br>**Pittsburgh, PA 15222** | **Equipment lease for blue print machine** |
| **Financial Pacific Leasing**<br>**PO Box 34935**<br>**Seattle, WA 98124** | **Equipment Lease for Concrete Pump Truck** |
| **Port Authority of Allegheny County**<br>**345 Sixth Avenue**<br>**Pittsburgh, PA 15222** | **Contract for construction services for the Paint Booth Project** |
| **Star Capital Group**<br>**Two Country View Road**<br>**Suite 300**<br>**Malvern, PA 19355** | **Equipment lease Somero Copperhead XD 3.0** |
| **Star Capital Group**<br>**Two Country View Road**<br>**Suite 300**<br>**Malvern, PA 19355** | **Equipment leases for two Whitman Trowels** |
| **Susquehanna Commercial Financial, Inc**<br>**1566 Medical Drive**<br>**Suite 201**<br>**Pottstown, PA 19464** | **Equipment lease for Somero Power Rake** |
| **Turner Construction**<br>**620 Liberty Avenue**<br>**27th Floor**<br>**Pittsburgh, PA 15222** | **Subcontract agreement with Turner Construction for construction of Phipps Conservatory Center for Sustainable Landscapes** |
| **Turner Construction**<br>**620 Liberty Avenue**<br>**27th Floor**<br>**Pittsburgh, PA 15222** | **Subcontract agreement for PNC project** |
| **Walsh Construction**<br>**333 Technology Drive**<br>**Suite 205**<br>**Canonsburg, PA 15317** | **Subcontract agreement for construction at Forest County Prison** |
| **Whiting Turner Contracting Company**<br>**300 East Joppa Road**<br>**Towson, MD 21286** | **subcontract for construction work at California University of Pennsylvania** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **Pat Ionadi Corporation** _____,   Case No.    **11-26204-TPA** _____

                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
           Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of Pennsylvania

In re    **Pat Ionadi Corporation**        Case No.    **11-26204-TPA**
                      Debtor(s)        Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

     I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____      Signature: _____
                                               Debtor

Date _____      Signature: _____
                                      (Joint Debtor, if any)

                                    [If joint case, both spouses must sign.]

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

     I, the    **President**    [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the    **corporation**    [corporation or partnership] named as a debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **44**   sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **October 18, 2011** _____      Signature:   **/s/ /s/ Patrick Ionadi**
                                                   **/s/ Patrick Ionadi**
                                        [Print or type name of individual signing on behalf of debtor]

        *[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.